# EXHIBIT A

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

LESLIE GRIFFITH,                                    :
                              Plaintiff,            :        Case No:
                                                   :
              - against -                          :        1:06CV01648
                                                   :        (HHK) (JMF)
PAUL BARNES, *et al.*,                             :
                              Defendant.           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**AFFIDAVIT IN SUPPORT OF PLAINTIFF'S
APPLICATION FOR AN AWARD OF ATTORNEYS' FEES**

Benjamin B. Klubes, being duly sworn, deposes and says:

1.      I am a member of the Bar of this Court and a partner with the law

firm of Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps"). Together with

Andrew Sandler, a Skadden Arps partner, and Leslie Abrams and Keba Riley, Skadden

Arps associates, and co-counsel Washington Lawyers' Committee for Civil Rights and

Urban Affairs, I represent Plaintiff Leslie Griffith ("Plaintiff") in the above-captioned

litigation against Defendants Paul Barnes ("Defendant Barnes") and IREIS, LLC

("Defendant IREIS") (collectively, "Defendants"). This action was originally brought

against three defendants, Defendant Barnes, Defendant IREIS, and Defendant Michael

Brown ("Brown"). On March 16, 2007, Plaintiff and Brown stipulated to the dismissal of

Brown from this action pursuant to a settlement agreement. On February 29, 2008, the

Court entered a Default Judgment in this case against the remaining Defendants. Plaintiff

has filed separately a Motion for Damages Award in Connection with the Default Judgment.

    2.    I submit this affidavit in support of Plaintiff's application for an award of attorneys' fees and disbursements. This application seeks, in the aggregate, $314,203, consisting of $295,845 in attorneys' and paralegal fees, and $18,358 in disbursements and costs.

    3.    At this time, we are seeking only an award of attorneys' fees and disbursements for the period of January 4, 2006 through February 29, 2008, the period from our initial involvement in this matter until the entry of Default Judgment against Defendants.

## FEES

    4.    Skadden Arps attorneys and paralegals regularly record the time they spend working on client matters. These diary records include both the amount of time spent and a description of the work performed. Attorneys and paralegals are instructed to record time promptly and on a daily basis. Each employee's diary records are reviewed for accuracy by the employees involved and then entered directly into the firm's computerized client accounting system.

    5.    We have reviewed this computer-generated document and it is on the basis of that document that we submit this application. In accordance with *In re North Haskell Fee Application*, 74 F.3d 277, 281 (D.C. Cir. 1996), which holds that documentation sufficient to support a fee award includes attorney time records, and descriptions of the subjects of meetings and phone calls included in the attorney time

2

records, we are attaching, at Attachment 1, a document containing the time entries relevant to this Application.

6.      Attachment 1 reflects only a portion of the total number of hours worked by Skadden Arps employees on this litigation.  The time included in this application are only those hours which reasonably can be attributed to claims on which Plaintiff prevailed as a result of the Default Judgment granted to her on February 29, 2008.  We have excluded hours spent on work exclusively related to the action brought in D.C. Landlord Tenant Court resulting from Defendants' wrongful attempt to evict Plaintiff from her home.  We also have excluded hours spent on work exclusively regarding the settlement with Brown.  The methodology for the exclusion of hours attributable to Brown is detailed below.  We also have excluded hours spent preparing the Motion of Attorneys' Fees and Costs Award and this affidavit.  Finally, we have excluded from this application the time of attorneys, paralegals and non-legal staff who worked on this matter for less than ten hours.

7.      We only seek reimbursement for the time of the seven attorneys and paralegals who spent substantial time on this matter.  The attorneys are partners Andrew Sandler ("Sandler") and myself, Benjamin Klubes ("Klubes"), and associates Leslie Abrams ("Abrams"), Keba Riley ("Riley"), and Valerie Hletko ("Hletko"); and the paralegals are Anne Applebaum ("Applebaum") and Kimberly Humphrey ("Humphrey").  Of the time billed by these seven persons, we have excluded time determined, in the exercise of good faith judgment, to be non-productive.

3

8.    The total dollar amount of attorneys' fees sought in this application was arrived at by (a) dividing the prosecution of this case into three phases; (b) deciding what amount of productive hours of each phase was properly attributable to work done on the claims against Defendants; (c) multiplying the number of hours worked by each person during the relevant time period by the billing rate requested for that person, and then adding the totals.

9.    This case has spanned three years during which the attorneys and paralegals have had several different billing rates. For this calculation, we have used the lowest billing rate for each person. For example, the billing rate for Leslie Abrams was $430 per hour when she first began working on this case in January of 2006. Despite the fact that her rate has increased since 2006, we are billing all of her time at the initial 2006 rate.

10.    The representation of Plaintiff can be divided into the following three chronological periods which correspond generally to the subject-matter categories set forth opposite them in the table below:

| Time Period[1] | Description of Work Performed |
|---|---|
| A.  January 4, 2006 through May 18, 2007 | Initial Factual and Legal Investigation and Research; Filing of Complaint, Drafting and Litigation Related to the Court's Initial Entry Default Against Defendants; Initial Discussions Regarding Mediation and Settlement with |

---

[1]    Work performed during the time periods may vary with attorneys and/or paralegals because of the multiple tasks assigned to each individual during the course of this litigation.

4

Defendants.

| B. | May 19, 2007 through December 13, 2007 | Preparation of Joint Discovery Schedule; Preparation of Plaintiff's Discovery Requests; Document Review; Preparation for the Taking and Defending of Depositions; Conversations with Opposing Counsel Regarding Discovery Disputes; Motions Practice Related to Motion to Compel; Motion for Extension of Discovery; Status Conference. |
| --- | --- | --- |
| C. | December 14, 2007 through February 29, 2007 | Research Regarding Default; Preparation of Default Motion. |

A detailed description of the work performed during each of the above periods is set forth below.

### Period A:    Initial Factual and Legal Investigation and Filing of Complaint.

From January 4, 2006 through May 18, 2007, we (1) carried out the initial factual and legal investigation of the case; (2) performed related legal research; (3) drafted, filed, and served the Complaint; (4) sought and obtained the original entry of default against Defendants and defended against Defendants' motion to vacate the entry of default; and (5) negotiated with Defendants about possible mediation and settlement.

11.    This work was performed by Sandler, Abrams, Riley, Applebaum, and Humphrey. In light of the settlement between Plaintiff and Brown that occurred within this period, counsel has excluded all hours related to the settlement. Thus, the compensation sought for this phase of representation is as follows:

5

| Attorney/Paralegal | Hours Claimed | Hourly Rate | Total Compensation Sought |
|---|---|---|---|
| Sandler | 38 | $760 | $28,880 |
| Abrams | 112 | $430 | $48,160 |
| Riley | 182 | $430 | $78,260 |
| Applebaum | 10 | $135 | $1,350 |
| Humphrey | 41 | $180 | $7,380 |
| **Total** | **383** | | **$164,030** |

12.    Accordingly, Plaintiff seeks an award of $164,030 for this period.

**Period B: Discovery**

13.    From May 19, 2007 through December 13, 2007, we devoted our time predominantly to discovery issues such as (1) preparing and serving discovery requests; (2) responding to Defendants' discovery requests; (3) preparing for the taking and defending of depositions; (4) interviewing witnesses; (5) reviewing discovery materials, including documents received from the defendants; and (6) drafting letters regarding and discussing discovery disputes with opposing counsel; (7) filing and litigating a motion to compel and a motion to extend time to complete discovery; and (8) participating in a related status conference.

14.    It should be noted that substantial time was spent attempting to schedule and hold depositions.  Defendants cancelled scheduled depositions on two different occasions, once on the eve of the scheduled depositions after Plaintiff had spent considerable time preparing for these depositions.  Moreover, the Court's granting of the Default Judgment in this matter mooted the Motion to Compel; however, Plaintiff's counsel expended considerable time with respect to the discovery issues presented in that Motion.

15.    This work was performed by Klubes, Sandler, Abrams, Riley, Hletko, and Humphrey. Accordingly, the compensation sought for this phase of representation is as follows:

| Attorney/Paralegal | Hours Claimed | Hourly Rate | Total Compensation Sought |
|---|---|---|---|
| Klubes | 8 | $780 | $6,240 |
| Sandler | 9 | $760 | $6,840 |
| Abrams | 120 | $430 | $51,600 |
| Riley | 73 | $430 | $31,390 |
| Hletko | 15 | $520 | $7,800 |
| Humphrey | 81 | $180 | $14,580 |
| **Total** | **306** | | **$118,450** |

16.    Accordingly, Plaintiff's counsel seeks an award of $118,450 for this period.

**Period C:  Default Motion and Damages Motion**

17.    From December 14, 2007 through February 29, 2008, Plaintiff's counsel researched and filed the Motion for Default Judgment which was granted on February 29, 2008 and performed research related to the Motion for Damages Award filed on April 10, 2008.

18.    This work was performed by Klubes, Abrams, and Humphrey. During this time, we also researched and prepared a motion for attorneys' fees and costs. Plaintiff's attorneys are not seeking attorneys' fees and costs related to the preparation and filing of that motion. Accordingly, Plaintiff's counsel has reduced compensation sought for this phase by one-third of the total amount billed during this period. We make this reduction in the exercise of billing judgment fully mindful that D.C. law allows for the recovery of fees related to the application for attorneys' fees. *See Goos v. Nat'l Ass'n of*

7

*Realtors*, 997 F.2d 1565 (D.C. Cir. 1993). Accordingly, the compensation sought for this phase of representation is as follows:

| Attorney/Paralegal | Hours Claimed | Hourly Rate | Total Compensation Sought |
|---|---|---|---|
| Klubes | 9 | $780 | $7,020 |
| Abrams | 27 | $430 | $11,610 |
| Humphrey | 9 | $180 | $1,620 |
| **Total** | **45** | | $20,250 |
| **Total Reduced by 33%** | | | **$13,365** |

19.    Accordingly, after reducing the total amount billed during this period ($20,250) by 33%, Plaintiff's counsel seeks an award of $13,365 for this period.

20.    Therefore, for the three periods of this litigation, Plaintiff's counsel seeks a total fee award of $295,845.

## EXPENSES

21.    We have reviewed a computerized, itemized list of the expenses incurred by Skadden Arps in this action. This list represents charges recorded in this case, in the ordinary course of practice by Skadden Arps' billing department, and billed to clients. It is on the basis of this list that we submit our claim for expenses. We are attaching, at Attachment 2, a document detailing the expenses relevant to this Application.

22.    Plaintiff's counsel has not sought to recover several thousand dollars of expenses associated with this matter of the type that are routinely billed to clients.

23.    The expenses for which recovery is sought can be divided into the follow categories: (1) computer legal research, including Lexis/Nexis and Westlaw

8

research; (2) in-house reproduction costs; (3) outside research/professional services, including the services of a private investigator and a process server; and (4) the fees for the expert who assisted in the calculation of damages, Greg Smith of LECG, Inc. ("Mr. Smith").

24.    Computer research costs have been limited to costs incurred between January 4, 2006 though February 29, 2008. These costs total $12,228. In order to reduce the amount attributable to work related to settling Defendant Brown, the amount requested is 75% of the amount actually incurred.

25.    Professional and expert fees include the costs of a private investigator, process servers, and our expert witness on damages, Mr. Smith. The time charged for Mr. Smith's services consist mainly of time preparing for and writing the Expert Report on Damages. This does not include an estimated six hours of time which would be charged for his appearance at a damages hearing, should one be necessary. Accordingly, the entire amount incurred is requested.

26.    Mr. Smith charges a rate of $425/per hour and has expended 11.2 hours on this case. Accordingly, we will incur $4,760 in relation to Mr. Smith's services.

27.    Skadden Arps incurred the following disbursements related to the prosecution of this case for which it seeks an award:

| DISBURSEMENT | CHARGES |
|---|---|
| Computer Legal Research | $9,171 |
| Outside Research Services | $1,307 |
| Professional Fees | $995 |
| Reproduction | $2,125 |
| Expert Fees | $4,760 |
| **TOTAL DISBURSEMENTS** | **$18,358** |

28.    Accordingly, Plaintiff seeks an award of $18,358 for expenses incurred during the prosecution of this action.

29.    If counsel had not voluntarily reduced the time, rates and disbursements sought in this Application, we would be seeking a fee and disbursement award in excess of $525,000.

30.    Plaintiff's counsel, in good faith, believes that the amount requested, $295,845 in fees and $18,358 in disbursements totaling $314,203, is a reasonable request.

Executed on:

4/11/08
_____
Date

_____
Benjamin B. Klubes

City of Washington
District of Columbia

    Subscribed and sworn to before me, _Jeffrey P. Neudorfer_ , a
Notary Public for the District of Columbia, this 11th day of April, 2008.

_____
Notary Public
My Commission Expires: _10/14/09_

10

Jeffrey P. Neudorfer
Notary Public, District of Columbia
My Commission Expires 10-14-2009

# ATTACHMENT 1

# SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KLUBES | 11/8/2007 | 0.5 | REVIEW MATERIALS |
| KLUBES | 11/9/2007 | 1 | CONFERENCE WITH K.REILLY AND L. ABRAMS RE: STATUS AND STRATEGY. |
| KLUBES | 11/13/2007 | 1 | CONFERENCE WITH L.MORRIS AND K. RILEY RE: STATUS AND STRATEGY; REVIEW LETTER AND PLEADING |
| KLUBES | 11/14/2007 | 1 | REVIEW INTERVIEW MEMORANDA AND DISCOVERY. |
| KLUBES | 11/16/2007 | 0.5 | TELEPHONE CONFERENCE WITH K. BRUSKIN, K. RILEY AND L. ABRAMS RE: STATUS AND STRATEGY |
| KLUBES | 11/28/2007 | 0.8 | CONFERENCE WITH K. RILEY AND L. ABRAMS RE: STATUS AND STRATEGY |
| KLUBES | 12/4/2007 | 0.5 | REVISE LETTER TO R. LOURIE |
| KLUBES | 12/6/2007 | 0.3 | CONFERENCE WITH L. ABRAMS RE: STATUS AND STRATEGY |
| KLUBES | 12/7/2007 | 0.3 | REVIEW AND REVISE EXPERT LETTER |
| KLUBES | 12/10/2007 | 2 | REVISE MOTION FOR EXTENSION; E-MAILS WITH K. KELLY AND R. BRUSCA RE: SAME |
| KLUBES | 12/12/2007 | 0.5 | REVIEW MOTION FOR EXTENSION; E-MAILS RE: SAME; CONFERENCE WITH K. RILEY |
| KLUBES | 12/13/2007 | 0.2 | REVIEW AND REVISE EXPERT RETENTION LETTER |
| KLUBES | 12/17/2007 | 0.2 | FINALIZE EXPERT RETENTION LETTER |
| KLUBES | 1/3/2008 | 0.2 | CONFERENCE WITH L. GRIFFITH RE: HEARING |
| KLUBES | 1/8/2008 | 0.8 | CONFERENCE WITH L. GRIFFITH, K. RILEY, E. ROSS AND B. BRUSKIN RE: STATUS AND STRATEGY. |
| KLUBES | 1/10/2008 | 1.5 | ATTEND STATUS CONFERENCE. |
| KLUBES | 2/12/2008 | 0.2 | CONFERENCE WITH L. ABRAMS RE: DEFAULT |
| KLUBES | 2/15/2008 | 0.3 | REVIEW MOTION FOR DEFAULT JUDGMENT; TELEPHONE CALL TO L. GRIFFITH RE: SAME. |
| SANDLER AL | 1/17/2006 | 1 | MEETING WITH K. RILEY AND L. ABRAMS RE: STRATEGY AND COMPLAINT; REVIEW WORK PLAN |
| SANDLER AL | 2/2/2006 | 1.5 | WORK ON MOTION TO DISMISS |
| SANDLER AL | 2/3/2006 | 1 | REVIEW AND EDIT BRIEF; CONFERENCE WITH K. RILEY AND L. ABRAMS |
| SANDLER AL | 2/6/2006 | 1.5 | WORK ON PLEADINGS. |
| SANDLER AL | 2/8/2006 | 1 | REVIEW AND EDIT BRIEFS. |
| SANDLER AL | 3/10/2006 | 0.5 | LITIGATION STRATEGY. |
| SANDLER AL | 3/30/2006 | 1.5 | WORK ON COMPLAINT. |
| SANDLER AL | 3/31/2006 | 2 | REVIEW AND EDIT BRIEF; MEETING WITH L. ABRAMS AND K. RILEY. |

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SANDLER AL | 4/3/2006 | 2.5 | MEETING RE: COMPLAINT. |
| SANDLER AL | 4/4/2006 | 1.5 | WORK ON AMENDED COMPLAINT. |
| SANDLER AL | 6/27/2006 | 1 | REVIEW AND EDIT COMPLAINT. |
| SANDLER AL | 8/22/2006 | 2 | REVIEW AND REVISE COMPLAINT; MEETING WITH K. RILEY AND MCGINN RE: SAME. |
| SANDLER AL | 10/31/2006 | 0.75 | LITIGATION STRATEGY ISSUES. |
| SANDLER AL | 11/1/2006 | 0.5 | LITIGATION STRATEGY. |
| SANDLER AL | 11/2/2006 | 0.5 | WORK ON LITIGATION STRATEGY. |
| SANDLER AL | 11/7/2006 | 0.5 | WORK ON LITIGATION STRATEGY AND FACT INVESTIGATION |
| SANDLER AL | 11/10/2006 | 1 | MEET W. K. RILEY AND STRATEGY ISSUES. |
| SANDLER AL | 11/20/2006 | 1.5 | MEETING WITH CO-COUNSEL; MEETING WITH WITNESS AND LITIGATION STRATEGY ISSUES. |
| SANDLER AL | 11/27/2006 | 1 | FACT INVESTIGATION |
| SANDLER AL | 12/13/06 | 1.5 | WORK ON AMENDED COMPLAINT. |
| SANDLER AL | 1/25/2007 | 0.75 | WORK ON LITIGATION ISSUES. |
| SANDLER AL | 2/6/2007 | 0.5 | WORK ON MORTGAGE COMPANY COMMUNICATIONS. |
| SANDLER AL | 2/7/2007 | 0.5 | CASE MANAGEMENT. |
| SANDLER AL | 2/8/2007 | 1 | CASE MANAGEMENT. |
| SANDLER AL | 2/13/2007 | 0.5 | WORK ON SETTLEMENT AGREEMENT AND MOTION. |
| SANDLER AL | 2/16/2007 | 1 | WORK ON PLEADINGS. |
| SANDLER AL | 2/20/2007 | 0.5 | REVIEW DRAFT PLEADING. |
| SANDLER AL | 2/21/2007 | 0.5 | MEET WITH K. RILEY; REVIEW PLEADINGS. |
| SANDLER AL | 3/12/2007 | 1 | MEET WITH K. RILEY; REVIEW MATERIALS. |
| SANDLER AL | 3/19/2007 | 1.5 | WORK ON MATTER. |
| SANDLER AL | 3/20/2007 | 1 | TELEPHONE CONFERENCES RE: COURT HEARINGS AND STRATEGY. |
| SANDLER AL | 3/28/2007 | 0.5 | REVIEW PLEADINGS. |
| SANDLER AL | 4/17/2007 | 2 | MEETING WITH DEFENDANT BARNES RE: SETTLEMENT; PREPARATION FOR MEETING; DEBRIEFING. |
| SANDLER AL | 4/23/2007 | 1 | WORK ON SETTLEMENT COMMUNICATIONS. |
| SANDLER AL | 4/25/2007 | 1 | EDIT COMMUNICATIONS. |
| SANDLER AL | 5/11/2007 | 1 | WORK ON STRATEGY. |
| SANDLER AL | 5/21/2007 | 0.5 | COMMUNICATIONS RE: P. BARNES. |
| SANDLER AL | 5/23/2007 | 0.5 | COMMUNICATIONS RE: BARNES. |
| SANDLER AL | 6/1/2007 | 0.75 | REVIEW PRE-TRIAL STMT AND TELEPHONE CONFERENCE WITH V. HTLETKO RE: MORTGAGE ISSUES. |
| SANDLER AL | 6/5/2007 | 1 | WORK ON DISCOVERY. |

KLUBES AFFIDAVIT - ATTACHMENT 1

3

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SANDLER AL | 6/13/2007 | 1.5 | WORK ON DISCOVERY AND ATTEND HEARING. |
| SANDLER AL | 6/14/2007 | 0.5 | LITIGATION STRATEGY. |
| SANDLER AL | 6/21/2007 | 1 | MEET RE: CASE MANAGEMENT AND DISCOVERY. |
| SANDLER AL | 7/6/2007 | 1 | WORK ON DISCOVERY ISSUES. |
| SANDLER AL | 7/12/2007 | 0.5 | CASE MANAGEMENT. |
| SANDLER AL | 7/18/2007 | 0.5 | CASE MANAGEMENT. |
| SANDLER AL | 9/7/2007 | 0.5 | MEET WITH K. RILEY AND L. ABRAMS RE: DISCOVERY ISSUES AND CASE MANAGEMENT. |
| SANDLER AL | 10/12/2007 | 1 | WORK ON DISCOVERY. |
| ABRAMS LJ | 1/4/2006 | 3.5 | READ BACKGROUND MATERIALS; MEET WITH B. TALBOT REGARDING CASE. |
| ABRAMS LJ | 1/5/2006 | 0.5 | REVIEW MATERIALS |
| ABRAMS LJ | 1/6/2006 | 1 | MEET WITH A. SANDLER AND K. RILEY TO DISCUSS CASE STRATEGY; MEET WITH K. RILEY TO DISCUSS CASE. |
| ABRAMS LJ | 1/15/2006 | 4.5 | RESEARCH FEDERAL CAUSES OF ACTION; WRITE STATEMENT OF FACTS. |
| ABRAMS LJ | 1/16/2006 | 7 | PARTICIPATE IN CONFERENCE CALL; RESEARCH FEDERAL CAUSES OF ACTION; PREPARE ACTION PLAN. |
| ABRAMS LJ | 1/17/2006 | 1.5 | RESEARCH LEGAL ISSUES; EDIT MOTION TO DISMISS. |
| ABRAMS LJ | 1/18/2006 | 2.5 | PERFORM LEGAL RESEARCH; MEET WITH K. RILEY RE: STRATEGY. |
| ABRAMS LJ | 1/19/2006 | 6.1 | EDIT MOTION TO DISMISS; WRITE INTERVIEW MEMO; RESEARCH COMMON LAW AND FEDERAL CAUSES OF ACTION. |
| ABRAMS LJ | 1/21/2006 | 2 | RESEARCH CAUSES OF ACTION; REVIEW SIMILAR CASES. |
| ABRAMS LJ | 1/24/2006 | 0.8 | EDIT INTERVIEW MEMO; CALL I THAUBAULTH AT WASHINGTON LAWYER'S COMMITTEE RE: WORKING AS CO-COUNSEL. |
| ABRAMS LJ | 1/26/2006 | 2 | DRAFT CIVIL COMPLAINT. |
| ABRAMS LJ | 1/29/2006 | 2.5 | RESEARCH AND DRAFT CIVIL COMPLAINT. |
| ABRAMS LJ | 1/30/2006 | 1.8 | RESEARCH AND DRAFT CIVIL COMPLAINT. |
| ABRAMS LJ | 1/31/2006 | 1.5 | WRITE AND EDIT CIVIL COMPLAINT. |
| ABRAMS LJ | 2/1/2006 | 8.7 | EDIT CIVIL COMPLAINT; EDIT MOTION; PERFORM LEGAL RESEARCH. |
| ABRAMS LJ | 2/2/2006 | 12.5 | FINALIZE CIVIL COMPLAINT; EDIT MOTION TO DISMISS. |
| ABRAMS LJ | 2/3/2006 | 3 | EDIT COMPLAINT; PERFORM LEGAL RESEARCH. |
| ABRAMS LJ | 2/5/2006 | 1.8 | READ CASES AND PREPARE FOR MEETING WITH WASHINGTON LAWYERS COMMITTEE. |

KLUBES AFFIDAVIT - ATTACHMENT 1

4

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ABRAMS LJ | 2/6/2006 | 3.1 | MEET WITH B. BRUSKIN OF WASHINGTON LAWYERS COMMITTEE; MEET WITH A. SANDLER AND K. RILEY; EDIT CIVIL COMPLAINT. |
| ABRAMS LJ | 2/7/2006 | 3.4 | EDIT MOTION AND COMPLAINT; PREPARE FOR HEARING. |
| ABRAMS LJ | 2/8/2006 | 0.5 | REVIEW ANSWER TO COMPLAINT. |
| ABRAMS LJ | 2/9/2006 | 4.5 | EDIT RESPONSE AND ANSWER; GO TO MEET WITH CLIENT; DISCUSS CASE AND STRATEGY WITH K. RILEY AND B. TALBOT. |
| ABRAMS LJ | 2/10/2006 | 4.5 | ATTEND HEARING ON MOTION TO DISMISS; MEET WITH CLIENT AND OPPOSING COUNSEL; DISCUSS CASE AND STRATEGY WITH K. RILEY. |
| ABRAMS LJ | 2/13/2006 | 0.8 | EDIT AND RESEARCH COMPLAINT. |
| ABRAMS LJ | 2/14/2006 | 4 | REVIEW AND EDIT NOTES FROM INTERVIEW; EDIT MOTION. |
| ABRAMS LJ | 2/15/2006 | 1.8 | RESEARCH REGARDING COMPLAINT. |
| ABRAMS LJ | 3/10/2006 | 2.5 | REVIEW STATUTES FOR COMPLAINT. |
| ABRAMS LJ | 3/11/2006 | 6 | EDIT CIVIL COMPLAINT. |
| ABRAMS LJ | 3/12/2006 | 6.5 | EDIT CIVIL COMPLAINT. |
| ABRAMS LJ | 3/13/2006 | 3.2 | EDIT CIVIL COMPLAINT AND PREPARE COUNTS MEMO. |
| ABRAMS LJ | 3/29/2006 | 0.8 | PARTICIPATE IN TELEPHONE INTERVIEW WITH KELLY PROPHET. MEET WITH K. RILEY. |
| ABRAMS LJ | 3/31/2006 | 0.2 | MEET WITH K. RILEY. |
| ABRAMS LJ | 4/3/2006 | 2 | MEET WITH THE WASHINGTON LAWYERS COMMITTEE TO REVIEW COMPLAINT; EDIT COMPLAINT. |
| ABRAMS LJ | 4/5/2006 | 1.8 | CALL K. PROPHET; MEET WITH K. RILEY RE: PROPHET CALL; WRITE SCRIPT FOR VOICEMAIL. |
| ABRAMS LJ | 4/6/2006 | 0.5 | EDIT COMPLAINT. |
| ABRAMS LJ | 4/13/2006 | 3 | TRAVEL TO AND FROM INTERVIEW; INTERVIEW HESTER JACKSON. |
| ABRAMS LJ | 8/22/2007 | 2.3 | REVIEW DISCOVERY REQUESTS AND EDIT RESPONSE TO REQUEST FOR PRODUCTION. |
| ABRAMS LJ | 8/23/2007 | 1.5 | REVIEW RESPONSES FORM BARNES. |
| ABRAMS LJ | 8/24/2007 | 2.75 | REVIEW DISCOVERY RESPONSES AND PREPARE INTERROGATORY RESPONSES. |
| ABRAMS LJ | 8/27/2007 | 3.75 | PREPARE DISCOVERY RESPONSES. |
| ABRAMS LJ | 8/28/2007 | 6.25 | PREPARE DISCOVERY RESPONSES. PREPARE MOTION FOR EXTENSION OF TIME TO FILE EXPERT DISCLOSURE, CALL OPPOSING COUNSEL FOR CONSENT TO FILE MOTION FOR EXTENSION. |

KLUBES AFFIDAVIT - ATTACHMENT 1

5

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ABRAMS LJ | 8/30/2007 | 4 | PREPARE DISCOVERY RESPONSES. |
| ABRAMS LJ | 9/4/2007 | 3 | REVIEW DISCOVER AND EDIT RESPONSES. |
| ABRAMS LJ | 9/6/2007 | 7 | REVIEW DISCOVERY AND EDIT DISCOVERY RESPONSES. |
| ABRAMS LJ | 9/7/2007 | 2.75 | PREPARE DISCOVERY RESPONSES; CALL B. BRUSKIN; MEET WITH K. RILEY AND A. SANDLER; CALL D. BARENBAUM. |
| ABRAMS LJ | 9/11/2007 | 1 | PREP GRIFFITH DOCUMENTS FOR PRODUCTION. |
| ABRAMS LJ | 9/12/2007 | 1 | CONFERENCE CALL WITH K. RILEY AND B. BRUSKIN; REVIEW REVISED SCHEDULING ORDER. |
| ABRAMS LJ | 9/13/2007 | 1 | WRITE LETTER TO DEFENSE REGARDING PRODUCTION AND THEIR RESPONSE TO PLAINTIFFS REQUESTS; PRODUCE DOCUMENTS. |
| ABRAMS LJ | 9/17/2007 | 0.5 | MEET WITH CLIENT TO SIGN INTERROGATORY VERIFICATION AND DISCUSS CASE STATUS. |
| ABRAMS LJ | 9/26/2007 | 2.25 | PREPARE DISCOVERY MATERIALS AND MOTIONS. |
| ABRAMS LJ | 9/28/2007 | 2 | CONFERENCE CALL WITH A. SANDLER, K. RILEY, B. BRUSKIN; MEET WITH K. RILEY REGARDING NEXT STEPS; DRAFT MOTION TO COMPEL. |
| ABRAMS LJ | 10/2/2007 | 2.5 | PREPARE FOR MEET AND CONFER. |
| ABRAMS LJ | 10/3/2007 | 1 | MEET WITH K. RILEY AND DRAFT MOTION TO COMPEL. |
| ABRAMS LJ | 10/8/2007 | 1.75 | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER REGARDING DISCOVERY DISPUTES. |
| ABRAMS LJ | 10/11/2007 | 3.25 | WRITE AND EDIT MOTION TO COMPEL. |
| ABRAMS LJ | 10/12/2007 | 1.5 | EDIT MOTION TO COMPEL. |
| ABRAMS LJ | 10/18/2007 | 2.75 | PREPARE FOR DEPOSITION. |
| ABRAMS LJ | 10/19/2007 | 4.25 | PREPARE FOR DEPOSITION AND EDIT MOTION TO COMPEL. |
| ABRAMS LJ | 10/22/2007 | 1.75 | PREPARE GRIFFITH DEPOSITION PREPARATION OUTLINE AND READ RESEARCH. |
| ABRAMS LJ | 10/23/2007 | 0.75 | PREPARE FOR GRIFFITH DEPOSITION. |
| ABRAMS LJ | 10/24/2007 | 4 | PREPARE LESLIE GRIFFITH FOR DEPOSITION ; CALL ROBERT SELLE REGARDING RESCHEDULING DEPOSITIONS. |
| ABRAMS LJ | 10/26/2007 | 1.75 | CALL WITH W. SELLE RE: DEPOSITION SCHEDULING; FILE MOTION TO COMPEL. |
| ABRAMS LJ | 10/29/2007 | 0.5 | CALL OPPOSING COUNSEL; MEET WITH K. RILEY RE: CASE. |
| ABRAMS LJ | 11/5/2007 | 3.75 | CALL WITH MS. SCOTT; PREPARE DISCOVERY PLAN MEMO; REVIEW RESPONSIVE BRIEF. |
| ABRAMS LJ | 11/6/2007 | 3.25 | PREPARE REPLY BRIEF; WORK ON DISCOVERY PLAN. |

KLUBES AFFIDAVIT - ATTACHMENT 1

6

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ABRAMS LJ | 11/7/2007 | 2 | RESEARCH AND EDIT REPLY BRIEF. |
| ABRAMS LJ | 11/9/2007 | 2.75 | REVISE AND FILED REPLY BRIEF. |
| ABRAMS LJ | 11/13/2007 | 3.75 | MANAGE DISCOVERY. |
| ABRAMS LJ | 11/16/2007 | 0.75 | CALL WIT B. BRUSKIN, K. RILEY AND B. KLUBES RE: CASE STATUS AND NEXT STEPS. |
| ABRAMS LJ | 11/19/2007 | 3.25 | PREPARE SUBPOENAS AND MANAGE DISCOVERY. |
| ABRAMS LJ | 11/26/2007 | 3.2 | PREPARE FOR DEPOSITIONS. |
| ABRAMS LJ | 11/27/2007 | 7.1 | INTERVIEW C. SUSS AT FIRST RATE TITLE.  PREPARE FOR DEPOSITIONS. |
| ABRAMS LJ | 11/28/2007 | 4.2 | PREPARE FOR DEPOSITIONS; MEET WITH TEAM REGARDING CASE STATUS. |
| ABRAMS LJ | 11/29/2007 | 4.1 | PREPARE FOR DEPOSITIONS; MEET WITH POTENTIAL EXPERT. |
| ABRAMS LJ | 11/30/2007 | 1.5 | PREPARE FOR DEPOSITIONS. |
| ABRAMS LJ | 12/3/2007 | 1.5 | CALL OPPOSING COUNSEL REGARDING MOTIONS WITHDRAW AS COUNSEL AND TO EXTEND TIME; CALL WITH B. KLUBES; CALL WITH K. RILEY. |
| ABRAMS LJ | 12/4/2007 | 1.5 | WRITE LETTER TO OPPOSING COUNSEL REGARDING MOTION TO WITHDRAW AND MOTION TO EXTEND DISCOVERY; CALL ODYSSEUS APPRAISALS REGARDING RETURN OF SUMMONS. |
| ABRAMS LJ | 12/9/2007 | 1.5 | WRITE AND EDIT MOTION TO EXTEND DISCOVERY. |
| ABRAMS LJ | 12/11/2007 | 1.25 | CONFER WITH TEAM AND EDIT JOINT MOTION TO EXTEND DISCOVERY. |
| ABRAMS LJ | 12/12/2007 | 4.5 | CALLS WITH OPPOSING COUNSEL REGARDING MOTION TO EXTEND TIME; EDIT MOTION. |
| ABRAMS LJ | 12/13/2007 | 3.5 | EMAIL CONVERSATION WITH R. LOURIE RE: MOTION TO EXTEND; MAKE FINAL REVISIONS TO MOTION AND FILE. |
| ABRAMS LJ | 1/2/2008 | 1.8 | RESEARCH DEFAULT JUDGMENTS. |
| ABRAMS LJ | 1/3/2008 | 5.7 | PREPARE TIMELINE FOR HEARING AND RESEARCH IN PREPARATION FOR HEARING. |
| ABRAMS LJ | 1/4/2008 | 2.9 | PREPARE FOR HEARING. |
| ABRAMS LJ | 1/7/2008 | 1.5 | EDIT TIMELINE AND SCRIPT FOR HEARING. |
| ABRAMS LJ | 1/9/2008 | 2.3 | PREPARE FOR HEARING. |
| ABRAMS LJ | 1/10/2008 | 3.8 | GRIFFITH HEARING; CALL CLIENT REGARDING HEARING. |
| ABRAMS LJ | 2/12/2008 | 3.6 | DRAFT DEFAULT MOTION AND AFFIDAVIT. |
| ABRAMS LJ | 2/14/2008 | 1.8 | EDIT DEFAULT MOTION. |
| ABRAMS LJ | 2/18/2008 | 3.7 | EDIT DEFAULT MOTION AND DRAFT CASE DESCRIPTION. |

KLUBES AFFIDAVIT - ATTACHMENT 1

7

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ABRAMS LJ | 2/21/2008 | 0.8 | FILE MOTION. |
| HLETKO VL | 6/6/2007 | 0.2 | TELECONFERENCE WITH P. DAVIS. |
| HLETKO VL | 6/8/2007 | 1 | TELECONFERENCE WITH P. DAVIS. |
| HLETKO VL | 6/13/2007 | 2.1 | REVIEW INTERVIEW MEMORANDA.; DRAFT INTERROGATORIES. |
| HLETKO VL | 6/14/2007 | 3.1 | REVIEW INTERROGATORY PRECEDENTS; DRAFT SAME. |
| HLETKO VL | 6/15/2007 | 3.1 | CONFERENCE WITH P. DAVIS REGARDING GRIFFITH HOME VISIT; DRAFT INTERROGATORIES; REVIEW CASE FILE. |
| HLETKO VL | 6/19/2007 | 0.4 | REVIEW SCHEDULING ORDER. |
| HLETKO VL | 6/21/2007 | 4.1 | DRAFT INTERROGATORIES; ATTEND TEAM MEETING. |
| HLETKO VL | 7/30/2007 | 1.3 | MEET WITH A. SANDLER AND K. RILEY; REVIEW MORTGAGE STATEMENTS. |
| RILEY KU | 1/4/2006 | 4.3 | MEETING WITH B. TALBOT AND L. ABRAMS REGARDING GRIFFITH MATTER; REVIEW CASE MATERIALS. |
| RILEY KU | 1/13/2006 | 5.1 | PREPARING FOR MEETING WITH CLIENT; MEETING WITH CLIENT; MEETING WITH B. TALBOT AND L. ABRAMS TO COORDINATE CASE. |
| RILEY KU | 1/25/2006 | 2.3 | DRAFTING CONFIDENTIALITY AGREEMENT FOR INVESTIGATOR, CONTACTING POTENTIAL FACT INVESTIGATORS; USING ONLINE RESOURCES TO OBTAIN INFORMATION REGARDING POTENTIAL PLAINTIFF. |
| RILEY KU | 1/26/2006 | 0.7 | FOLLOWING UP WITH POTENTIAL FACT INVESTIGATORS; SEEKING EXAMPLES OF LANDLORD TENANT COURT RESPONSIVE FILINGS. |
| RILEY KU | 1/27/2006 | 2.4 | SPEAKING WITH L. GRIFFITH; PREPARING TRANSMITTAL LETTER TO SEND DOCUMENTS TO CO-COUNSEL AT THE WASHINGTON LAWYERS' COMMITTEE; OBTAINING LANDLORD TENANT COURT SAMPLE DOCUMENTS FROM PROBONONET.COM. |
| RILEY KU | 1/30/2006 | 1 | FORWARDING DOCUMENTS TO WASHINGTON LAWYERS COMMERCE; DISCUSSING FACTS TO BE DEVELOPED THROUGH INVESTIGATION WITH L. ABRAMS. |
| RILEY KU | 2/2/2006 | 3.5 | MEETING WITH A.SANDLER RE: STATUS OF CASE; DISCUSS CIVIL COMPLAINT COUNTS WITH L. ABRAMS. |
| RILEY KU | 3/8/2006 | 4 | RESEARCH AND DRAFT COMPLAINT. |
| RILEY KU | 3/12/2006 | 6.2 | DRAFT COMPLAINT. |
| RILEY KU | 3/13/2006 | 5.8 | DRAFT COMPLAINT. |
| RILEY KU | 3/14/2006 | 0.6 | CALLING WASA TO DISCUSS WATER LIEN ON GRIFFITH'S HOME. |

KLUBES AFFIDAVIT - ATTACHMENT 1

8

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RILEY KU | 3/15/2006 | 2.4 | RESEARCH FOR COMPLAINT; CONTACT POTENTIAL INVESTIGATOR. |
| RILEY KU | 3/20/2006 | 0.2 | CONFERENCE WITH POTENTIAL INVESTIGATOR C. YOUNG. |
| RILEY KU | 3/21/2006 | 1.2 | EDITING COMPLAINT. |
| RILEY KU | 1/22/2006 | 2.1 | DRAFT LETTER TO INVESTIGATOR; CONFER WITH S. KUCIK. |
| RILEY KU | 3/24/2006 | 5.2 | CALL WITH L. GRIFFITH; SCHEDULE MEETING WITH WLC; SCHEDULE MEETING WITH K. PROPHET; DRAFT FIRST REQUEST FOR PRODUCTION OF DOCUMENTS. |
| RILEY KU | 3/28/2006 | 4.1 | COORDINATE MEETINGS WITH A . SANDLER WLC AND K. PROPHET; DRAFT FIRST REQUEST FOR PRODUCTION OF DOCUMENTS. |
| RILEY KU | 3/29/2006 | 2.2 | COORDINATE UPCOMING MEETINGS WITH WLC; INTERVIEW K. PROPHET BY TELEPHONE; CONFER WITH L. ABRAMS RE: CASE. |
| RILEY KU | 3/30/2006 | 1.2 | TELEPHONE CONFERENCE WITH P. LONG AND ATTEMPTING TO CONTACT K. SIMON RE: GRIIFFITH MATTER. |
| RILEY KU | 3/31/2006 | 2.4 | MET WITH A. SANDLER RE: COMPLAINT; UPDATE COMPLAINT. |
| RILEY KU | 4/3/2006 | 4.8 | PREPARE FOR AND ATTEND MEETING WITH A. SANDLER AND CO-COUNSEL FROM WLC (B.BRUSKIN) TO DISCUSS THE DRAFT COMPLAINT AND CASE STRATEGY; CONFER WITH L. ABRAMS RE: CASE; EDIT COMPLAINT; CONDUCT FACTUAL RESEARCH. |
| RILEY KU | 4/4/2006 | 2.8 | DRAFT MEMORANDUM RE: PLAN FOR DISCOVERY. |
| RILEY KU | 4/5/2006 | 1.8 | DRAFT INTERVIEW MEMORANDUM RE: K. PROPHET; CONFER WITH L. ABRAMS; FACTUAL INVESTIGATION. |
| RILEY KU | 4/6/2006 | 0.5 | EDIT K. PROPHET INTERVIEW MEMORANDUM. |
| RILEY KU | 4/10/2006 | 3.2 | TELEPHONE INTERVIEW WITH H. JACKSON; SCHEDULE FURTHER INTERVIEW; CIRCULATE SUMMARY OF TELEPHONE INTERVIEW; DRAFT JACKSON INTERVIEW OUTLINE. |
| RILEY KU | 4/11/2006 | 0.2 | RESCHEDULE JACKSON INTERVIEW. |
| RILEY KU | 4/13/2006 | 2.7 | INTERVIEW H. JACKSON RE: JACKSON'S TRANSACTION WITH BARNES; RETURN TO OFFICE; PROVIDE LEGAL AID INFORMATION FOR H. JACKSON. |
| RILEY KU | 4/19/2006 | 1.2 | FOLLOW UP WITH L. ABRAMS RE: CASE STATUS AND PREPARATIONS TO FILE COMPLAINT. |

KLUBES AFFIDAVIT - ATTACHMENT 1

9

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RILEY KU | 4/24/2006 | 0.8 | FOLLOW UP WITH L. ABRAMS RE: STATUS OF WLC'S REVIEW OF COMPLAINT. |
| RILEY KU | 4/25/2006 | 0.8 | REVIEW REPORT FROM INVESTIGATORS. |
| RILEY KU | 4/26/2006 | 2.7 | DRAFT JACKSON INTERVIEW MEMORANDUM. |
| RILEY KU | 4/27/2006 | 0.9 | EDIT JACKSON MEMORANDUM; FORWARD INFORMATION TO L. ABRAMS. |
| RILEY KU | 5/22/2006 | 4.2 | DISCUSS COMPLAINT WITH L. ABRAMS; PROOFREAD COMPLAINT. |
| RILEY KU | 5/23/2006 | 3.4 | EDIT COMPLAINT; CIRCULATE FOR COMMENTS. |
| RILEY KU | 6/20/2006 | 3 | EDIT COMPLAINT; FORWARD SUGGESTED EDITS TO A. SANDLER FOR REVIEW. |
| RILEY KU | 7/5/2006 | 1.6 | CONFER WITH L.GRIFFITH RE: MATTER STATUS; ARRANGE MEETING WITH A. SANDLER; DRAFT TRANSMITTAL LETTER TO L. GRIFFITH. |
| RILEY KU | 7/13/2006 | 0.4 | DISCUSS CASE STATUS WITH A. SANDLER AND B. MCGINN. |
| RILEY KU | 7/24/2006 | 1.2 | DISCUSS CASE WITH S.WINOKUR; COORDINATE PREPARATION OF DISCOVERY PLAN. |
| RILEY KU | 7/26/2006 | 0.8 | MEET WITH S. WINOKUR RE: DISCOVERY PLAN CHART; REVIEW CHART. |
| RILEY KU | 7/28/2006 | 2.1 | REVIEW DISCOVERY PLAN CHART. |
| RILEY KU | 8/18/2006 | 1.2 | ADD CLAIM TO COMPLAINT; FORWARD TO A. SANDLER FOR COMMENTS. |
| RILEY KU | 8/22/2006 | 1.4 | MEET WITH A. SANDLER AND B. MCGINN RE: COMPLAINT. |
| RILEY KU | 8/25/2006 | 0.7 | EDIT COMPLAINT. |
| RILEY KU | 8/31/2006 | 5.1 | EDIT AND PROOF COMPLAINT. |
| RILEY KU | 9/21/2006 | 1.8 | FINALIZE COMPLAINT; COMPLETE CIVIL COVER SHEET. |
| RILEY KU | 9/25/2006 | 1.3 | COORDINATE CASE FILING; REVIEW RULES OF CIVIL PROCEDURE FOR TIMING ISSUE. |
| RILEY KU | 9/26/2006 | 0.9 | DISTRIBUTE FILED COMPLAINT AND DOCKET SHEET TO B. BRUSKIN; DRAFT NOTICE OF APPEARANCE; CHECK COURT'S LOCAL RULES AND CM/ECF MANUAL. |
| RILEY KU | 9/27/2006 | 0.6 | COORDINATE SERVICE OF PROCESS AND ECF SET UP. |
| RILEY KU | 10/10/2006 | 1.2 | REVIEW AFFIDAVITS AND RETURN OF SERVICE; DISTRIBUTE SAME; FILE NOTICE OF APPEARANCE. |
| RILEY KU | 10/11/2006 | 0.6 | FILE RETURN OF SERVICE. |
| RILEY KU | 11/1/2006 | 2.8 | DRAFT MOTION FOR DEFAULT JUDGEMENT; CHECK RULES OF CIVIL PROCEDURE. |

KLUBES AFFIDAVIT - ATTACHMENT 1

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RILEY KU | 11/2/2006 | 0.7 | CIRCULATE SCHEDULING ORDER; DRAFT MEMORANDUM RE: IMPORTANT PRE-SCHEDULING CONFERENCE DATES AND ISSUES TO CONSIDER. |
| RILEY KU | 11/3/2006 | 6.8 | RESEARCHING SERVICE OF PROCESS ISSUE. |
| RILEY KU | 11/4/2006 | 2.3 | TELEPHONE CALLS WITH L. GRIFFITH, PREPARE FOR AND CALL P. DAVIS, SUMMARIZE DAVIS CALL AND CIRCULATE TO A. SANDLER AND B. BRUSKIN. |
| RILEY KU | 11/10/2006 | 2 | MEET WITH A. SANDLER; CONFERENCE CALL WITH P. DAVIS, C BYRD; DRAFT TRANSMITTAL LETTER TO P. DAVIS. |
| RILEY KU | 11/11/2006 | 2.2 | RESEARCH SERVICE OF PROCESS ISSUE. DRAFT WITNESS INTERVIEW OUTLINE. |
| RILEY KU | 11/20/2006 | 3.3 | DRAFTING WITNESS INTERVIEW OUTLINE FOR MEETING WITH DAVIS; MEETING WITH DAVIS; FOLLOW-UP |
| RILEY KU | 1/19/2007 | 0.2 | RESCHEDULE MEETING WITH TERREL AND P. BARNES. |
| RILEY KU | 1/25/2007 | 2.2 | MEETING WITH P. BARNES AND TERRELL; PROVIDE UPDATE TO A. SANDLER; SCHEDULE NEXT MEETING. |
| RILEY KU | 1/28/2007 | 0.9 | DRAFT LETTER TO WEST STAR MORTGAGE. |
| RILEY KU | 2/8/2007 | 1.4 | PROVIDE DOCUMENTS TO BE GIVEN TO MORTGAGE COMPANY; REVIEW CORRESPONDENCE FORM H. TERRELL; EMAIL CORRESPONDENCE WITH B. BRUSKIN RE: ACTION ITEMS. |
| RILEY KU | 2/19/2007 | 3.6 | DRAFT AND EDIT MOTION FOR DEFAULT JUDGMENT; DRAFT REQUEST FOR ENTRY OF DEFAULT AND AFFIDAVIT IN SUPPORT OF ENTRY OF DEFAULT; EDIT SETTLEMENT AGREEMENT WITH BROWN. |
| RILEY KU | 3/8/2007 | 0.2 | READ BARNES ANSWERS AND FORWARD TO TEAM MEMBERS. |
| RILEY KU | 3/12/2007 | 4.2 | REVIEW DOCUMENTS PROVIDED BY M. BROWN; DRAFT INTERVIEW OUTLINE FOR BROWN INTERVIEW; MEETING WITH A. SANDLER; READ FRCP RE: REQUIRED TIMING TO FILE MOTION FOR DEFAULT JUDGMENT. |
| RILEY KU | 3/13/2007 | 3.9 | PREPARE FOR BROWN INTERVIEW; DRAFT INTERVIEW OUTLINE. |
| RILEY KU | 3/14/2007 | 5.1 | PREPARE FOR AND INTERVIEW MICHAEL BROWN; EDIT SETTLEMENT AGREEMENT AND STIPULATION OF DISMISSAL; DISCUSS SAME WITH C. BYRD; MEET WITH L. GRIFFITH. |
| RILEY KU | 3/21/2007 | 2.1 | RESEARCH; DRAFT OPPOSITION TO MOTION TO VACATE. |
| RILEY KU | 3/22/2007 | 3.2 | DRAFT OPPOSITION TO MOTION TO VACATE. |

KLUBES AFFIDAVIT - ATTACHMENT 1

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RILEY KU | 3/23/2007 | 0.4 | COORDINATE MEETING WITH BARNES AND SELLE |
| RILEY KU | 3/24/2007 | 5.6 | RESEARCH VACATE OF DEFAULT JUDGMENT. |
| RILEY KU | 3/25/2007 | 4.9 | DRAFT OPPOSITION TO MOTION TO VACATE. |
| RILEY KU | 3/26/2007 | 4.2 | DRAFT AND EDIT OPPOSITION AND MOTION |
| RILEY KU | 3/27/2007 | 0.5 | EDIT OPPOSITION. |
| RILEY KU | 3/30/2007 | 5.5 | RESEARCH AND EDIT OPPOSITION; FILE OPPOSITION; DRAFT AFFIDAVIT. |
| RILEY KU | 4/22/2007 | 1.7 | DRAFT LETTER TO SELLE AND LOURIE RE: DOCUMENTS PROVIDED TO ADVANCE SETTLEMENT DISCUSSIONS. |
| RILEY KU | 4/23/2007 | 0.7 | EDIT LETTER TO SELLE; LOCATE MATERIALS TO ACCOMPANY LETTER. |
| RILEY KU | 5/2/2007 | 0.2 | TELEPHONE CONFERENCE PROVIDING UPDATE TO GRIFFITH. |
| RILEY KU | 5/10/2007 | 1.9 | MEET WITH A. SANDLER RE: SETTLEMETN COUNTER-OFFER; DRAFT RESPONSE LETTER. |
| RILEY KU | 5/18/2007 | 1.6 | DRAFT LETTER TO SELLE AND LOURIE RE: MEET AND CONFER; CIRCULATE PROPOSED SCHEDULING ORDER TO COORDINATE SCHEDULES. |
| RILEY KU | 5/21/2007 | 0.6 | EDIT AND SEND JOINT PROPOSED DISCOVERY REPORT TO BARNES'S COUNSEL; CIRCULATE EMAIL FROM DAVIS FOR COMMENT. |
| RILEY KU | 5/22/2007 | 2.3 | TELEPHONE CONFERENCE WITH P. DAVIS; TELEPHONE CONFERENCE WITH B. BRUSKIN; TELEPHONE CONFERENCE J. SELLER, R. LOURIEL; COORDINATE MEET AND CONFER. |
| RILEY KU | 5/23/2007 | 1.2 | TELEPHONE CONFERENCE WITH DEFENDANTS'ATTORNEY; DRAFT JOINT STATEMENT |
| RILEY KU | 5/29/2007 | 0.2 | TELEPHONE CONFERENCE WITH L. GRIFFITH. |
| RILEY KU | 5/30/2007 | 2.4 | DRAFT JOINT PROPOSED ORDER. |
| RILEY KU | 5/31/2007 | 2.3 | DRAFT JOINT REPORT ON CASE MANAGEMENT AND PROPOSED SCHEDULING ORDERS. |
| RILEY KU | 6/4/2007 | 0.1 | EMAIL CORRESPONDENCE TO DEFENDANT'S COUNSEL |
| RILEY KU | 6/5/2007 | 0.9 | EDIT REPORT OF THE PARTIES ON CASE MANAGEMENT CONFERENCE AND CORRESPOND WITH DEFENDANTS' COUNSEL RE: SAME. |
| RILEY KU | 6/6/2007 | 0.8 | OBTAINING APPROVAL TO FILE REPORT OF THE PARITES ON CASE MANAGEMENT AND COORDINATING FILING OF SAME.; ATTEMPTING TO REACH L. GRIFFITH REGARDING DAVIS'S PROPOSED VISIT TO RESIDENCE. |

KLUBES AFFIDAVIT - ATTACHMENT 1

12

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RILEY KU | 6/7/2007 | 1.2 | DRAFT LETTER TO L. GRIFFITH; PREPARE STIPULATION OF DISMISSAL FOR FILING. |
| RILEY KU | 6/11/2007 | 0.6 | DRAFT MOTION TO RESCHEDULE SCHEDULING CONFERENCE. |
| RILEY KU | 6/12/2007 | 2.6 | FILE STIPULATION OF DISMISSAL; DRAFT AND FILE ERRATA NOTICE; MEET WITH A. SANDLER. |
| RILEY KU | 6/13/2007 | 3.6 | PREPARE FOR TRAVEL TO AND FROM AND ATTEND SCHEDULING CONFERENCE; REVISED PROPOSED SCHEDULING ORDER; DRAFT DISCOVERY REQUESTS; PREPARE SETTLEMENT CHECK RECEIPT; MEETIH WITH L. GRIFFITH; COORDINATE TEAM MEETING FOR JUNE 21. |
| RILEY KU | 6/15/2007 | 0.3 | DISCUSS ISSUE WITH V. HLETKO. |
| RILEY KU | 6/19/2007 | 1.3 | TELEPHONE CONFERENCE WITH L. GRIFFITH; DRAFT DOCUMENT REQUESTS. |
| RILEY KU | 6/21/2007 | 2.4 | PREPARE FOR AND ATEND TEAM STRATEGY MEETING; SEEK STAFFING ASSISTANCE. |
| RILEY KU | 6/25/2007 | 2.9 | DRAFT AND EDIT REQUESTS FOR PRODUCTION OF DOCUMEETNS; DRAFT LIST OF POTENTIAL WITNESSES TO INTERVIEW. |
| RILEY KU | 6/26/2007 | 0.1 | SEND EMAIL TO W. SELLE. |
| RILEY KU | 6/27/2007 | 0.5 | DRAFT DISCOVERY REQUESTS. |
| RILEY KU | 6/28/2007 | 1.2 | EDITING DISCOVERY REQUESTS. |
| RILEY KU | 7/2/2007 | 1.3 | EDIT INTERROGATORIES AND DOCUMENT REQUESTS; DRAFT DISCOVERY REQUEST TRANSMITTAL LETTER. |
| RILEY KU | 7/16/2007 | 0.4 | DRAFT INITIAL DISCLOSURE. |
| RILEY KU | 7/18/2007 | 0.8 | PREPARE AND SERVE WITNESS LIST. |
| RILEY KU | 7/26/2007 | 5.7 | PREPARE TO INTERVIEW AND INTERVIEW F. GODFREY AND R. T. SIMMONS; ATTEMPT TO CONTACT E. PEACE; TEL. CONF. REGARDING BARNES WITH A. SUD OF MCNAMEE HOSEA; DRAFT TELEPHONE CALL SUMMARY TO DISTRIBUTE TO TEAM; MAILED DEFENDANTS' DISCOVERY REQUEST TO L. GRIFFITH. |
| RILEY KU | 7/30/2007 | 0.6 | MEETING WITH A. SANDLER. |
| RILEY KU | 7/31/2007 | 0.8 | REVIEW AND EDIT F. GODFREY INTERVIEW MEMORANDUM. |
| RILEY KU | 8/7/2007 | 1.2 | CONTACT WITNESSES IN ATTEMPT TO INTERVIEW E. PEACE AND K. SIMON; DRAFT RESPONSE TO DEFENDANTS' DOCUMENTS REQUESTS. |
| RILEY KU | 8/9/2007 | 0.2 | TELEPHONE CONFERENCE WITH L. GRIFFITH. |
| RILEY KU | 8/11/2007 | 0.6 | DRAFT DOCUMENT REQUEST RESPONSES. |

KLUBES AFFIDAVIT - ATTACHMENT 1

**SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES**

**TIME DETAIL THROUGH 2/29/08**
**IN THE MATTER OF GRIFFITH V. BARNES**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RILEY KU | 8/13/2007 | 0.2 | PROVIDE UPDATE TO BRUSKIN. |
| RILEY KU | 8/14/2007 | 0.1 | PLACE CALL TO SELLE RE: DEILIGENCE REQUEST; RESPONSE NOT RECEIVED. |
| RILEY KU | 8/15/2007 | 2.2 | DRAFT LETTER TO SELLE RE: DEFENDANTS' FAILURE TO RESPOND TOT PLAINTIFF'S DISCOVERY RESPONSES; DRAFT RESPONSES TO DEFENDANTS' DOCUMENT REQUESTS. |
| RILEY KU | 8/17/2007 | 0.1 | SEND EMAIL TO DEFENDANTS' COUNSEL RE: DEFENDANTS' REQUEST FOR AN EXTENSION. |
| RILEY KU | 9/6/2007 | 5.2 | DRAFT RESPONSES TO DISCOVERY REQUESTS. |
| RILEY KU | 9/7/2007 | 0.8 | REVISE DISCOVERY RESPONSE DRAFTS; COMMUNICATE WITH L. GRIFFITH. |
| RILEY KU | 9/12/2007 | 0.8 | TELEPHONE CONFERENCE WITH B. BRUSKIN; CONFER WITH L. ABRAMS; CORRESPONDENCE WITH L. GRIFFITH. |
| RILEY KU | 9/13/2007 | 0.9 | DRAFT TRANSMITTAL LETTER TO SELLES AND LOURIE RE: DISCOVERY RESPONSES; DRAFT PROPOSED REVISED SCHEDULING ORDER. |
| RILEY KU | 9/18/2007 | 0.2 | SERVE PLAINTIFF'S INTERROGATORY RESPONSES. |
| RILEY KU | 9/28/2007 | 0.6 | MEET WITH A. SANDLER, L. ABRAMS AND B. BRUSKIN RE: EXPERTS. |
| RILEY KU | 10/2/2007 | 0.1 | SCHUEDULE MEET AND CONFER RE: DISCOVERY. |
| RILEY KU | 10/8/2007 | 0.4 | TELEPHONE CONFERENCE TO MEET AND CONFER RE: DISCOVERY. |
| RILEY KU | 10/11/2007 | 0.7 | DRAFT DEPOSITION NOTICE; SUPPLEMENTAL WITNESS LIST; DISCUSS MOTION TO COMPEL WITH L. ABRAMS. |
| RILEY KU | 10/15/2007 | 1.8 | DRAFTING SUBPOENA; TELEPHONE CONFERENCE WITH L. GRIFFITH; COORDINATING DEPOSITION SCHEDULING. |
| RILEY KU | 10/16/2007 | 3.3 | EDIT ABD SERVE SUPPLEMENTAL WITNESS LIST; SERVE NOTICE OF DEPOSITION AND SUBPOENA; COORDINATE DEPOSITION AND SCHEDULE COURT REPORTER; DRAFT DEPOSITION OUTLINE FOR BARNES DEPOSITION. |
| RILEY KU | 10/18/2007 | 0.6 | DRAFT MOTION TO EXTEND; SEND TO OPPOSING COUNSEL FOR REVIEW. |
| RILEY KU | 10/19/2007 | 0.6 | FILE MOTION TO EXTEN DISCOVERY PERIOD'S CORRESPONDENCE WITH OPPOSING COUNSEL; CORRESPONDENCE WITH CO-COUNSEL. |
| RILEY KU | 10/22/2007 | 0.4 | CALL TO POTENTIAL EXPERT WITH A. SANDLER; COORDINATE BARNES DEPOSITION. |
| RILEY KU | 10/24/2007 | 0.2 | CALLS WITH B. BRUSKIN AND L. ABRAMS. |

**KLUBES AFFIDAVIT - ATTACHMENT 1**

14

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| RILEY KU | 10/26/2007 | 0.8 | REVIEW MOTION TO COMPEL; TELEPHONE CONFERENCE WITH W. SELLE. |
| RILEY KU | 11/8/2007 | 0.2 | REVIEW MOTION TO COMPEL; |
| RILEY KU | 11/9/2007 | 1.3 | MEET WITH B. KLUBES; MEETH WITH L. ABRAMS. |
| RILEY KU | 11/13/2007 | 2.6 | DRAFT MOTION TO EXTEND TIME TO FILE REPLY BRIEF; TELEPHONE CONFERENCE WITH R. LOURIE; MEET WITH L. ABRAMS RE: DEPOSITION SCHEDULING. |
| RILEY KU | 11/15/2007 | 1.2 | CALL WITNESSES TO SCHEDULE DEPOSITIONS; RESEARCHW AYS TO DISCOVER INFORMATION RE: BUSINESS ENTITIES FORMED BY DEFENDANTS. |
| RILEY KU | 11/19/2007 | 1.1 | CALL TO COUNSEL FOR M. GODFERY RE: SCHEDULING DEPOSITION; CALL FROM S. MORGAN; DRAFT SECOND SET OF INTERROGATORIES TO DEFENDANT. |
| RILEY KU | 11/27/2007 | 0.8 | DRAFT AND SERVE DEPOSITION NOTICE; SUBPOENA AND TRANSMITTAL LETTERS RE: GODFREY DEPOSITION; CALL TO GODFREY'S COUNSEL. |
| RILEY KU | 11/28/2007 | 0.4 | MEET WITH B. KLUBES AND L. ABRAMS RE: STATUS OF DISCOVERY. |
| RILEY KU | 11/29/2007 | 3.3 | MEET WITH POTENTIAL EXPERT; FOLLOW-UP RESEARCH; CALL TO COUNSEL FOR BROWN. |
| RILEY KU | 12/10/2007 | 2.8 | EDIT MOTION TO EXTEND; EDIT LECG RETAINER LETTER,; CONTACT DEPONENTS REGARDING POTENTIALLY RESCHEDULING DEPOSITIONS. |
| APPLEBAUM AM | 1/13/2006 | 1.7 | CONDUCTING INTERNET AND PHONE RESEARCH REGARDING IREIS LLC, MICHAEL BROWN AND PAMELA C. DAVIS. |
| APPLEBAUM AM | 1/14/2006 | 2.9 | SETTING UP CASE FILES, COPY MATERIALS FOR ATTORNEYS, CONDUCT DC BAR RESEARCH. |
| APPLEBAUM AM | 1/16/2006 | 2.6 | DISTRIBUTE COPIES AND ORIGINALS OF CASE FILE TO ATTORNEYS, COMPLETE REAL ESTATE AND ATTORNEY LICENSES FOR M. BROWN AND P. BARNES. |
| APPLEBAUM AM | 1/17/2006 | 1.3 | CONDUCT RESEARCH REGARDING PROPERTY MANAGER LICENSING FOR IREIS, M. BROWN AND P.BARNES IN VA AND MD. |
| APPLEBAUM AM | 1/24/2006 | 0.4 | COPY AND FILE DOCUMENTS FROM K. RILEY |
| APPLEBAUM AM | 3/10/2006 | 1.8 | FINDING PROPERTY TAX STATUS FOR GRIFFITH RESIDENCE ONLIN AND THROUGH THE TAXPAYERS SERVICE CENTER. |
| HUMPHREY KR | 10/3/2006 | 0.8 | CREATE NEW PLEADINGS FOLDER AND ORGANIZE FILES. |

KLUBES AFFIDAVIT - ATTACHMENT 1

15

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HUMPHREY KR | 10/23/2006 | 0.3 | LABEL AND UPDATE THE PLEADINGS BINDER. |
| HUMPHREY KR | 11/2/2006 | 1.8 | UPDATE THE PLEADINGS BINDER AND RESEARCH PAUL BARNES. |
| HUMPHREY KR | 11/13/2006 | 0.8 | UPDATE PLEADINGS AND CORRESPONDENCE FILES. |
| HUMPHREY KR | 11/27/2006 | 0.4 | UPDATE PLEADINGS/CORR. FILES. |
| HUMPHREY KR | 12/11/2006 | 0.4 | UPDATE PLEADINGS RECORDS. |
| HUMPHREY KR | 12/14/2006 | 5.1 | LOCATE AND PDF DOCUMENTS TO K. RILEY (1.9); PROOF AND PDF THE LIS PENDENS NOTICE (3.2). |
| HUMPHREY KR | 12/15/2006 | 1.6 | CITE-CHECK AND PDF EXAMPLE TO K. RILEY. |
| HUMPHREY KR | 12/19/2006 | 1.1 | INDEX/CHRON PLEADINGS AND CORRESPONDENCE. |
| HUMPHREY KR | 12/20/2006 | 1.8 | FIND AND FORWARD INFORMATION RE THE DEED. |
| HUMPHREY KR | 1/2/2007 | 1.3 | SIT IN ON CALL TO P. BARNES (.4); UPDATE FILES (.7) |
| HUMPHREY KR | 1/3/2007 | 3.8 | UPDATE FILES (.3); COMMUNICATE WITH K. RILEY RE:THE PICK UP OF DOCUMENTS FROM P. DAVIS (.2); PICK UP DOCUMENTS, COPY AND RETURN TO P. DAVIS (3.3) |
| HUMPHREY KR | 1/5/2007 | 1.2 | ORGANIZE CASE FILES. |
| HUMPHREY KR | 1/10/2007 | 1.8 | UPDATE CASE FILES. |
| HUMPHREY KR | 2/5/2007 | 0.6 | PRINT DOCUMENTS AND UPDATE FILES. |
| HUMPHREY KR | 2/19/2007 | 0.8 | UPDATE AND DELIVER CORRESPONDENCE BINDER TO K. RILEY |
| HUMPHREY KR | 3/5/2007 | 0.4 | RESEARCH AND FORWARD PLEADING TO B. KLUBES. |
| HUMPHREY KR | 3/13/2007 | 4.1 | EMAIL CORRESPONDENCE WITH K. RILEY RE M. BROWN INTERVIEW (.3); UPDATE FILES - INDEX/CHRON CORRESPONDENCE AND PLEADINGS (2.6); PREP FOR INTERVIEW (1.2) |
| HUMPHREY KR | 3/13/2007 | 3 | REVIEW OUTLINE AND ATTEND DEFENDANT INTERVIEW M. BROWN. |
| HUMPHREY KR | 3/14/2007 | 0.7 | TRACK INTER-OFFICE ENVELOPE SEND FROM K. RILEY FAX COPY OF THE FEDEX LABEL TO CHECK CASHING CENTER IN REGARDS TO AGREEMENT WITH M. BROWN. |
| HUMPHREY KR | 3/19/2007 | 1.7 | PREPARE AND REQUEST A COPY SET OF CASE FILES FOR NEWLY ASSIGNED ATTORNEY (.8); RESEARCH RE LETTERS SENT BETWEEN 01/25/07 - 02/23/07 (.9) |
| HUMPHREY KR | 3/20/2007 | 2.8 | LOCATE DOCS RECEVIED FROM THE CLIENT AND REQUESTS COPIES (.5); UPDATE CASE RECORDS (PLEADINGS AND CORRESPONDENCE)(1.7); QC COPY SET OF DOCS RECEVIED FROM M. BROWN. |

KLUBES AFFIDAVIT - ATTACHMENT 1

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

TIME DETAIL THROUGH 2/29/08
IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HUMPHREY KR | 3/25/2007 | 0.6 | QC CASE FILES RE DOCS RECEIVED FROM P. DAVIS AND M. BROWN. |
| HUMPHREY KR | 3/29/2007 | 2.1 | INDEX/CHRON PLEADINGS AND CORRESPONDENCE - CREATE EXTRA COPY. |
| HUMPHREY KR | 3/30/2007 | 0.8 | INSERT ADDITIONAL DOCS RECEIVED FROM CLERKS AND DELIVER FILES TO K. RILEY |
| HUMPHREY KR | 4/5/2007 | 1.2 | INDEX/CHRON PLEADINGS AND CORRESPONDENCE |
| HUMPHREY KR | 7/2/2007 | 2.7 | INDEX/CHRON CORRESPONDENCE AND PLEADING |
| HUMPHREY KR | 7/3/2007 | 0.7 | REVIEW CASE FILES RE CASE STATUS |
| HUMPHREY KR | 7/19/2007 | 0.7 | ASSIST WITH RESEARCH RE: KELLY PROPHET AND REVIEW CASE MATERIALS |
| HUMPHREY KR | 8/3/2007 | 1.5 | INDEX/CHRON CORRESPONDENCE AND FWD REQUESTED INFO REGARDING THE CERTIFICATES OF SERVICRE RE ROGS AND RPD TO K. RILEY |
| HUMPHREY KR | 8/8/2007 | 3.4 | PRINT AND UPDATE CASE FILES - PLEADINGS AND CORRESPONDENCE |
| HUMPHREY KR | 8/14/2007 | 0.8 | UPDATE FILES AND DELIVER TO K. RILEY. |
| HUMPHREY KR | 8/21/2007 | 0.6 | UPDATE V. HLETKO'S CASE FILES. |
| HUMPHREY KR | 8/23/2007 | 1.7 | PRINT PLEADINGS AND CORRESPONDENCE |
| HUMPHREY KR | 8/28/2007 | 1.7 | COMMINCATE WITH L. ABRAMS RE UPDATE TO ORIGINAL FILES RECEIVED FROM DEFENDANT (.3); PICK UP DOCS AND REQUEST COPIES, QC DOCS (1.4). |
| HUMPHREY KR | 8/31/2007 | 1.7 | ASSEMBLE ALL REQUESTED GRIFFITH BINDERS & MATERIALS FOR L. ABRAMS. |
| HUMPHREY KR | 9/7/2007 | 2.2 | INDEX/CHRON CORRESPONDENCE AND PLEADINGS FILES. |
| HUMPHREY KR | 9/11/2007 | 3.2 | QC CASE FILES FROM CLIENT/DEFENDANTS COPY SET (2.8); REVIEW PRODUCTION PROJECT WITH L. ABRAMS (.4); |
| HUMPHREY KR | 9/12/2007 | 7.6 | PREPARE PRODUCTION DOCUMENTS - BATES LABEL MATERIALS. |
| HUMPHREY KR | 9/13/2007 | 7.7 | ASSIST K. RILEY AND L. ABRAMS WITH PRODUCTION FOR LRG MATERIALS IN RESPONSES TO INTERROGATORIES AND RPDS. |
| HUMPHREY KR | 9/24/2007 | 1.5 | PRINT AND ORGANIZE UPDATE FOR CASE FILES. |
| HUMPHREY KR | 10/2/2007 | 1.2 | UPDATE CASE FILES. |
| HUMPHREY KR | 10/10/2007 | 1.6 | INDEX/CHRON CORRESPONDENCE FILES. |
| HUMPHREY KR | 10/11/2007 | 4.6 | ORGANIZE, COORDINATE COPY JOB AND QC MATERIALS RECEIVED FROM THE DEFENDANTS. |

KLUBES AFFIDAVIT - ATTACHMENT 1

17

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HUMPHREY KR | 10/12/2007 | 0.7 | COMMUNICATE WITH RESEARCH DOCUMENTS AND FORWARD FILES VIA PDF TO L. ABRAMS RE SERVICE DATES AND MOTION BEING FILED. |
| HUMPHREY KR | 10/19/2007 | 1.2 | MEET WITH L. ABRAMS TO DISCUSS EXHIBITS (.4); INDEX/CHRON PLEADING (.8). |
| HUMPHREY KR | 10/22/2007 | 1.7 | ASSEMBLE AND DELIVER EXHIBITS FOR THE MOTION (.9); PRINT CORRESPONDENCE (.8). |
| HUMPHREY KR | 10/24/2007 | 3.4 | INDEX/CHRON CORRESPONDENCE. |
| HUMPHREY KR | 10/30/2007 | 1.5 | ASSEMBLE EXHIBITS RE THE MOTION TO COMPEL AND DELIVER MATERIALS TO L. ABRAMS (.7); INDEX/CHRON PLEADINGS AND CORRESPONDENCE (.8). |
| HUMPHREY KR | 11/13/2007 | 3.7 | INDEX/CHRON PLEADING & CORRESPONDENCE |
| HUMPHREY KR | 11/14/2007 | 3.6 | INDEX CORRESPONDENCE FILES. |
| HUMPHREY KR | 11/15/2007 | 3.2 | PREPARE SET OF CASE FILES INCLUDING CORRESPONDENCE PLEADINGS AND PRODUCTIONS OF BOTH PLAINTIFF AND DEFENSE. |
| HUMPHREY KR | 11/27/2007 | 5.6 | INDEX/CHRON CORRESPONDENCE AND PLEADINGS(.9); ASSEMBLE MATERIALS FOR THE MEETING (.5); ATTEND MEETINGS/WITNESS INTERVIEW AT THE OFFICE OF FIRST RATE TITLE COMPANY (4.2) |
| HUMPHREY KR | 11/28/2007 | 3.6 | INDEX/CHRON CORRESPONDENCE AND PLEADINGS (.8); PREPARE MEMO/NOTES RE: MEETING WITH FIRST RATE TITLE (2.8). |
| HUMPHREY KR | 11/29/2007 | 6.5 | ORGANIZE AND PREPARE SET OF DOCUMETS RECEIVED FOR THE TITLE COMPANY AS WELL AS MATERIALS PRODUCED TO O'MALLEY SEPT 2007 - QC MATERIAL AND DISTRIBUTE (4.2); COMPLETE INTERVIEW MEMO AND UPDATE CONTACTLIST (2.3). |
| HUMPHREY KR | 12/13/2007 | 0.9 | PREPARE FILE, DRAFT LETTER AND FEDEX MATERIALS TO C. SUSS - FIRST RATE REALTY. |
| HUMPHREY KR | 12/14/2007 | 0.8 | LOCATE ENGAGEMENTS DOCS AND PDF MATERIALS TO K. RILEY. |
| HUMPHREY KR | 12/27/2007 | 0.8 | SEND LETTER RE: NOTICE OF UPCOMING HEARING TO BARNES VIA FEDEX; PDF DOC. TO K.RILEY AND L. ABRAMS. |
| HUMPHREY KR | 1/3/2008 | 2.8 | INDEX/CHRON PLEADINGS AND CORRESPONDENCE. |
| HUMPHREY KR | 1/7/2008 | 1.4 | GRIFITH CORRESPONDENCE/PLEADING UPDATESD |
| HUMPHREY KR | 1/17/2008 | 0.6 | EMAIL/CORRESPONDENCE WITH L. ABRAMS AND K. RILEY RE: CASE FILES UPDATES, AND PRIMARY COVERAGE SHIFTING TO L. ABRAMS. |

KLUBES AFFIDAVIT - ATTACHMENT 1

18

SKADDEN, ARPS, SLATE, MEAGHER, FLOM LLP AND AFFILIATES

## TIME DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HUMPHREY KR | 1/23/2008 | 0.5 | PRINT UPDATES TO FILES. |
| HUMPHREY KR | 1/24/2008 | 0.7 | ASSEMBLE AND DISTRIBUTE FILE UPDATES. |
| HUMPHREY KR | 1/31/2008 | 1.1 | PRINT AND ORGANIZE CASE FILES UPDATES AND NEW INV/IOLATE MATERIALS. |
| HUMPHREY KR | 2/1/2008 | 1.3 | QC MATERIALS/ COPIES RE: TAX AND DEED FILES. |

KLUBES AFFIDAVIT - ATTACHMENT 1

# ATTACHMENT 2

SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP AND AFFILIATES

## DISBURSEMENT DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| (DISB GROUP)-TYPE CODE/DESCRIPTION | DATE | AMOUNT | NARRATIVE |
|---|---|---|---|
| Computer Legal Research | 1/25/2006 | $493.26 | LEXIS SEARCHED BY: K RILEY TIME: 00:55:13; SEARCH: 6 $282.75; PRINTING: $183.75; TAXES: $26.76. |
| Computer Legal Research | 2/7/2006 | $486.16 | LEXIS SEARCHED BY: K RILEY TIME: 00:13:56; SEARCHES: 2 $381.00; PRINTING: $78.75; TAXES $26.41 |
| Computer Legal Research | 3/23/2006 | $10.31 | LEXIS SEARCHED BY: K RILEY. TIME 00:00:56; PRINTING: $5.25; LEXSEES: 1 $4.50; TAXES: $0.56 |
| Computer Legal Research | 4/3/2006 | $137.21 | LEXIS SEARCHED BY: K RILEY TIME 00:08:55; SEARCHES: 1 $129.75; TAXES: $7.46. |
| Computer Legal Research | 3/24/2007 | $11.48 | LEXIS SEARCH BY: K RILEY. TIME: 00:02:48; PRINTING: $6.14; LEXSEES 1 $4.72; TAXES: 0$0.62 |
| Computer Legal Research | 3/26/2007 | $56.62 | LEXIS SEARCHED BY: D OLORUNDA. TIME: 00:38:36; CITATION: 4 $15.75; LEXSEES: 8 $37.79; TAXES $3.08 |
| Computer Legal Research | 4/23/2007 | $67.44 | LEXIS SEARCHED BY K RILEY. TIME: 00:02:27; SEARCHES: 1 $42.21; PRINTING: $12.28; CITATION: 1$4.57; LEXSEES: 1 $4.72; TAXES: $3.66 |
| Computer Legal Research | 6/13/2007 | $161.37 | LEXIS SEARCHED BY K.RILEY. TIME: 00:10:46; SEARCHES: 1 $78.12; PRINTING: $74.47; TAXES: $8.78 |
| Computer Legal Research | 1/30/2006 | $13.85 | WESTLAW SEARCHED BY RILEY, KEBA U; PRINTING 1 $5.03; TRANSACTIONS: 2 $8.04; TAXES: $0.78 |
| Computer Legal Research | 2/1/2006 | $9.59 | WESTLAW SEARCH BY: RILEY, KEBA U; PRINTING: 1 $5.03; TRANSACTIONS: 1 $4.02; TAXES: $0.54. |
| Computer Legal Research | 2/1/2006 | $781.58 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; TIME: 0:56:44 $31.64; DATABASE: 0:56:44 $247.07; PRINTING: 21 $105.58 |
| Computer Legal Research | 2/2/2006 | $130.00 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; PRINTING: 9 $45.27; TRANSACTIONS: 11 $77.72; TAXES: $7.01 |
| Computer Legal Research | 2/8/2006 | $12.61 | WESTLAW SEARCHED BY: RILEY, KEBA U: PRINTING: 1 $5.03; TRANSACTIONS: 2 $6.87; TAXES: $0.71 |
| Computer Legal Research | 2/9/2006 | $9.59 | WESTLAW SEARCHED BY: RILEY, KEBA U: PRINTING: 1 $5.03; TRANSACTIONS:1 $4.02; TAXES: $0.54 |
| Computer Legal Research | 2/14/2006 | $72.82 | WESTLAW SEARCHED BY: RILEY, KEBA U: TRANSACTIONS: 2 $69.35; TAXES: $3.47 |
| Computer Legal Research | 3/12/2006 | $738.50 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; TIME: 1:22:53 $46.26; DATABASE: 1:22:53 $641.06; PRINTING: 28$10.06; TAXES: $42.12 |
| Computer Legal Research | 3/13/2006 | $58.59 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; PRINTING: 1 $5.03; TRANSACTIONS: 23 $50.25; TAXES $3.31 |
| Computer Legal Research | 3/23/2006 | $220.64 | WESTLAW SEARCH BY: RILEY, KEBA U; PRINTING: 1 $5.03; TRANSACTIONS: 1 $205.02; TAXES: $10.59. |

1

SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP AND AFFILIATES

## DISBURSEMENT DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| (DISB GROUP)-TYPE CODE/DESCRIPTION | DATE | AMOUNT | NARRATIVE |
| --- | --- | --- | --- |
| Computer Legal Research | 3/31/2006 | $41.91 | WESTLAW SEARCHED BY: RILEY, KEBA U; PRINTING: 1 $5.03; TRANSACTIONS: 1 $34.84; TAXES: $2.04 |
| Computer Legal Research | 9/20/2006 | $8.14 | WESTLAW SEARCHED BY: GARLAND, KEVIN; TRANSACTIONS: 2 $7.68; TAXES: $0.46 |
| Computer Legal Research | 12/18/2006 | $925.45 | WESTLAW SEARCHED BY RILEY, KEBA U; PRINTING: 5 $26.70' TRANSACTIONS: 20 $850.79; TAXES: $47.96 |
| Computer Legal Research | 12/19/2006 | $519.80 | WESTLAW SEARCHED BY: RILEY RKEBA U; PRINTING :5 $24.00; TRANSACTIONS: 15 $469.08; TAXES: $26.72 |
| Computer Legal Research | 12/20/2006 | $117.21 | WESTLAW SEARCHED BY RILEY, KEBA U: PRINTING: 3 $14.40; TRANSACTIONS: 5 $96.80; TAXES: $6.01 |
| Computer Legal Research | 2/16/2007 | $455.36 | WESTLAW SEARCHED BY: RILEY, KEBA U; PRINTING: 8 $36.00; TRANSACTIONS: 13 $396.75; TAXES: $22.61 |
| Computer Legal Research | 3/19/2007 | $252.38 | WESTLAW SEARCHED BY: RILEY, KEBA U; PRINTING: 7 $60.00; TRANSACTIONS; 4 $179.70; TAXES: $12.68 |
| Computer Legal Research | 3/24/2007 | $589.27 | WESTLAW SEARCHED BY: RILEY, KEBA U; PRINTING:11 $66.00; TRANSACTIONS: 19 $493.95; TAXES: $29.32 |
| Computer Legal Research | 3/25/2007 | $28.15 | WESTLAW SEARCHED BY: RILEY, KEBA U; PRINTING: 1 $6.00; TRANSACTIONS: 4 $20.55; TAXES: $1.60. |
| Computer Legal Research | 3/26/2007 | $11.45 | WESTLAW SEARCHED BY: OLORUNDA, DANIEL; TRANSACTIONS: 1 $10.80; TAXES: $0.65. |
| Computer Legal Research | 3/29/2007 | $259.01 | WESTLAW SEARCHED BY: RILEY, KEBA U; PRINTING: 3 $18.00; TRANSACTIONS: 12 $228.00; TAXES: $13.01. |
| Computer Legal Research | 3/30/2007 | $115.43 | WESTLAW SEARCHED BY: RILEY, KEBA U: PRINTING: 2 $12.00; TRANSACTION: 11 $97.35; TAXES: $6.08. |
| Computer Legal Research | 4/10/2007 | $436.22 | WESTLAW SEARCHED BY: HLETKO, VALERIE; TIME: 1:26:29 $43.25; DATABASE: 1:26:29 $356.91; PRINTING: 2 $12.00; TAXES: $24.06. |
| Computer Legal Research | 4/11/2007 | $223.66 | WESTLAW SEARCHED BY HLTEKO, VALERIE; TIME: 0:32:37 $16.33; DATABASE: 0:32:37; $194.92; TAXES: $12.41 |
| Computer Legal Research | 4/23/2007 | $33.17 | WESTLAW SEARCHED BY HLETKO, VALERIE; TIME: 0:05:34 $2.79; DATABASE: 0:05:34 $22.55; PRINTING: 1 $6.00; TAXES: $1.83. |
| Computer Legal Research | 5/22/2007 | $40.03 | WESTLAW SEARCHED BY HLTEKO, VALERIE; TIME: 0:04:43 $2.20; DATABASE: 0:04:43 $35.60; TAXES: $2.23 |
| Computer Legal Research | 8/13/2007 | $9.16 | WESTLAW SEARCHED BY: RILEY, KEBA U: TRANSACTIONS: 2 $8.64; TAXES: $0.52 |
| Computer Legal Research | 10/11/2007 | $765.93 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; TIME 1:21:13 $36.55 DATABASE: 1:21:13 $686.57; TAXES $42.81. |
| Computer Legal Research | 10/12/2007 | $170.76 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; TIME: 0:16:54 $7.61; DATABASE: 0:16:54 $153.59; TAXES: $9.56 |

KLUBES AFFIDAVIT - ATTACHMENT 2

SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP AND AFFILIATES

## DISBURSEMENT DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| (DISB GROUP)-TYPE CODE/DESCRIPTION | DATE | AMOUNT | NARRATIVE |
|---|---|---|---|
| Computer Legal Research | 10/19/2007 | $466.84 | WESTLAW SEARCHED BY ABRAMS, LESLIE; PRINTING: 2 410.80; TRANSACTIONS: 9 $433.62; TAXES: $22.42 |
| Computer Legal Research | 11/9/2007 | $1,277.32 | WESTLAW SEARCHED BY ABRAMS, LESLIE; TIME: 1;37:44 $43.98; DATABASE: 1;37:44 $867.08; PRINTING: 4 $21.20; TRANSACTIONS: 6 $275.54; TAXES: $69.12 |
| Computer Legal Research | 11/19/2007 | $304.02 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; PRINTING: 2 $10.80; TRANSACTIONS: 3 $278.64; TAXES: 14.58 |
| Computer Legal Research | 1/2/2008 | $1,296.31 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; TIME: 1:28:26 $41.96; DATABASE: 1:28:26 $806.02; PRINTING 22 $125.40; TRANSACTIONS: 16 $253.65; TAXES: $69.28 |
| Computer Legal Research | 1/9/2008 | $409.90 | WESTLAW SEARCHED BY: ABRAMS, LESLIE; TIME: 1:20:29 $38.19; DATABASE: 1:20:29 $349.94; TAXES: $21.77 |
| **TOTAL** | | **$12,228.50** | |
| Outside Research Services | 10/5/2006 | $0.08 | VENDOR: PACER SERVICE CENTER; INVOICE #:SA186-10/06; DATE: 10/5/2006 - SERVICES FOR BILLING PERIOD 7/1/06-9/30/06 |
| Outside Research Services | 12/7/2006 | $120.00 | VENDOR: CAPITAL PROCESS SVCES; INVOICE #:180151; DATE: 12/7/2006 - PROCESS SERVICE PAUL BARNES-MITCHELLVILLE, MD FOR WASHINGTON./K.RILEY |
| Outside Research Services | 12/7/2006 | $635.00 | VENDOR: CAPITAL PROCESS SVCES; INVOICE #:180155; DATE: 12/7/2006 - PROCESS SERVICE IREIS, LLC-MITCHELLVILLE, MD FOR ETC. WASHINGTON./K.RILEY |
| Outside Research Services | 12/7/2006 | $500.00 | VENDOR: CAPITAL PROCESS SVCES; INVOICE #:180858; DATE: 12/7/2006 - PROFESSIONAL LOCATION RESEARCH RE PAUL BARNES FOR WASHINGTON./K.RILEY |
| Outside Research Services | 1/8/2007 | $0.24 | VENDOR: PACER SERVICE CENTER; INVOICE #:SA18612/06; DATE: 1/8/2006 - PUBLIC ACCESS TO COURT ELECTRONIC RECORDS 10/1/06-12/31/06 FOR WASHINGTON. |
| Outside Research Services | 4/5/2007 | $16.16 | VENDOR: PACER SERVICE CENTER; INVOICE #:SA01864/07; DATE: 4/5/2007 - OUTSIDE RESEARCH PUBLIC ACCESS TO COURT ELECTRONIC RECORDS 1/1/07-3/31/07 FOR WASHINGTON. |
| Outside Research Services | 7/2/2007 | $25.38 | VENDOR: LEXISNEXIS COURTLINK INC; INVOICE #:EA-286974; DATE: 7/2/2007 - COURTLINK OUTSIDE DATA USAGE JUNE 2007 IN WASHINGTON. |
| Outside Research Services | 7/10/2007 | $6.08 | VENDOR: PACER SERVICE CENTER; INVOICE #:SA01867/07; DATE: 7/10/2007 - OUTSIDE RESEARCH PUBLIC ACCESS TO COURT ELECTRONIC RECORDS 4/1/07-6/30/07 IN WASHINGTON. |

KLUBES AFFIDAVIT - ATTACHMENT 2

SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP AND AFFILIATES

## DISBURSEMENT DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| (DISB GROUP)-TYPE CODE/DESCRIPTION | DATE | AMOUNT | NARRATIVE |
|---|---|---|---|
| Outside Research Services | 10/4/2007 | $0.48 | VENDOR: PACER SERVICE CENTER; INVOICE #:SA018610/07; DATE: 10/4/2007 - OUTSIDE RESEARCH QUARTERLY BILLING: 7/1/2007-9/30/07. |
| Outside Research Services | 12/31/2007 | $3.60 | VENDOR: PACER SERVICE CENTER; INVOICE #:SA018612/07; DATE: 12/31/2007 - RESEARCH TO PUBLIC ACCESS TO COURT ELECTRONIC RECORD 10/1/07-12/31/07 IN WASHINGTON. |
| TOTAL | | $1,307.02 | |
| Professional Fees | 4/25/2006 | $350.00 | VENDOR: CAPITAL PROCESS SVCES; INVOICE #:169837; DATE: 4/25/2006 - INVESTIGATOR SERVICES 3/22/06 TO 4/25/06 RE: PAMELA DAVIS FOR WASHINGTON/K. RILEY |
| Professional Fees | 10/10/2006 | $645.00 | VENDOR: LEGAL SUPPORT SERVICES; INVOICE #:103352; DATE: 10/10/06 - SUBPOENAS SERVED TO P. BARNES & M. BROWN RE: LESLIE GRIFFITH VS. PAUL BARNES FOR WASHINGTON/A.SANDLER |
| TOTAL | | $995.00 | |
| Reproduction | 1/20/2006 | $1.80 | |
| Reproduction | 1/27/2006 | $3.75 | |
| Reproduction | 2/3/2006 | $13.35 | |
| Reproduction | 2/10/2006 | $13.50 | |
| Reproduction | 2/17/2006 | $0.45 | |
| Reproduction | 4/7/2006 | $9.90 | |
| Reproduction | 5/23/2006 | $0.75 | |
| Reproduction | 7/7/2006 | $5.40 | |
| Reproduction | 9/22/2006 | $0.15 | |
| Reproduction | 9/26/2006 | $13.05 | |
| Reproduction | 9/29/2006 | $17.40 | |
| Reproduction | 10/13/2006 | $0.60 | |
| Reproduction | 11/7/2006 | $3.45 | |
| Reproduction | 11/14/2006 | $19.05 | |
| Reproduction | 11/17/2006 | $2.70 | |
| Reproduction | 11/21/2006 | $33.90 | |
| Reproduction | 11/22/2006 | $23.40 | |
| Reproduction | 12/8/2006 | $2.55 | |
| Reproduction | 12/19/2006 | $3.30 | |

KLUBES AFFIDAVIT - ATTACHMENT 2

4

5

SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP AND AFFILIATES

## DISBURSEMENT DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| (DISB GROUP)-TYPE CODE/DESCRIPTION | DATE | AMOUNT | NARRATIVE |
|---|---|---|---|
| Reproduction | 12/22/2006 | $1.50 | |
| Reproduction | 12/26/2006 | $0.15 | |
| Reproduction | 1/5/2007 | $64.05 | |
| Reproduction | 1/9/2007 | $0.90 | |
| Reproduction | 1/12/2007 | $2.85 | |
| Reproduction | 1/30/2007 | 0.45 | |
| Reproduction | 2/20/2007 | $4.20 | |
| Reproduction | 2/23/2007 | $0.30 | |
| Reproduction | 2/27/2007 | $4.65 | |
| Reproduction | 3/13/2007 | $84.45 | |
| Reproduction | 3/16/2007 | $1.05 | |
| Reproduction | 3/20/2007 | $11.10 | |
| Reproduction | 3/23/2007 | $160.95 | |
| Reproduction | 3/30/2007 | $1.80 | |
| Reproduction | 4/3/2007 | $17.25 | |
| Reproduction | 4/10/2007 | $13.80 | |
| Reproduction | 4/17/2007 | $1.65 | |
| Reproduction | 4/27/2007 | $16.80 | |
| Reproduction | 5/25/2007 | $7.50 | |
| Reproduction | 6/1/2007 | $0.90 | |
| Reproduction | 6/5/2007 | $2.55 | |
| Reproduction | 6/8/2007 | $3.30 | |
| Reproduction | 6/15/2007 | $8.10 | |
| Reproduction | 6/29/2007 | $9.00 | |
| Reproduction | 7/3/2007 | $9.30 | |
| Reproduction | 8/7/2007 | $32.70 | |
| Reproduction | 8/10/2007 | $1.35 | |
| Reproduction | 8/14/2007 | $0.15 | |
| Reproduction | 8/17/2007 | $0.60 | |
| Reproduction | 8/31/2007 | $151.05 | |
| Reproduction | 9/11/2007 | $26.70 | |
| Reproduction | 9/14/2007 | $610.50 | |
| Reproduction | 9/21/2007 | $5.10 | |
| Reproduction | 10/2/2007 | $0.30 | |
| Reproduction | 10/12/2007 | $49.20 | |
| Reproduction | 10/23/2007 | $9.30 | |

KLUBES AFFIDAVIT - ATTACHMENT 2

6

SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP AND AFFILIATES

## DISBURSEMENT DETAIL THROUGH 2/29/08
## IN THE MATTER OF GRIFFITH V. BARNES

| (DISB GROUP)-TYPE CODE/DESCRIPTION | DATE | AMOUNT | NARRATIVE |
|---|---|---|---|
| Reproduction | 10/30/2007 | $8.40 | |
| Reproduction | 11/2/2007 | $7.50 | |
| Reproduction | 11/13/2007 | $16.65 | |
| Reproduction | 11/16/2007 | $179.25 | |
| Reproduction | 11/20/2007 | $4.35 | |
| Reproduction | 11/23/2007 | $18.30 | |
| Reproduction | 11/30/2007 | $240.60 | |
| Reproduction | 11/30/2007 | $38.85 | |
| Reproduction | 12/4/2007 | $6.75 | |
| Reproduction | 12/7/2007 | $3.00 | |
| Reproduction | 12/14/2007 | $3.60 | |
| Reproduction | 1/4/2008 | $36.00 | |
| Reproduction | 1/8/2008 | $7.35 | |
| Reproduction | 1/11/2008 | $10.95 | |
| Reproduction | 1/25/2008 | $51.45 | |
| Reproduction | 2/22/2008 | $4.50 | |
| | TOTAL | $2,125.50 | |

KLUBES AFFIDAVIT - ATTACHMENT 2